**GAMCO INVESTORS, INC., Plaintiff,**

v.

**VIVENDI, S.A. (sued as Vivendi Universal, S.A.), Defendant.**

Gamco Global Series Funds, Inc., Gabelli Capital Asset Fund, The Gabelli Value Fund, Inc., The Gabelli Asset Fund, The Gabelli Global Multimedia Trust, Inc., and The Gabelli Equity Trust, Inc., Plaintiffs,

v.

Vivendi, S.A., Defendant.

Nos. 03 Civ. 5911(SAS), 09 Civ. 7962(SAS).

United States District Court, S.D. New York.

Feb. 28, 2013.

Vincent R. Cappucci, Esq., Arthur V. Nealon, Esq., Evan T. Raciti, Esq., Entwistle & Cappucci LLP, New York, NY, for Plaintiffs.

Paul C. Saunders, Esq., Timothy G. Cameron, Esq., Margot A. Miller, Esq.,

Cravath, Swaine & Moore LLP, New York, NY, for Defendant Vivendi, S.A.

### OPINION AND ORDER

SHIRA A. SCHEINDLIN, District Judge.

## I. INTRODUCTION

Plaintiffs bring this securities fraud action under Section 10(b) of the Securities Exchange Act of 1934 and Rule 10b–5 promulgated thereunder.[1] They allege that a number of material misstatements and omissions made by defendant Vivendi, S.A. ("Vivendi") artificially inflated the price of Vivendi American Depositary Shares ("ADS's"), and that plaintiffs were harmed when they relied on this inflated price in connection with Vivendi ADS's that they purchased on the New York Stock Exchange ("NYSE") during the period running from October 30, 2000 through August 14, 2002 (the "Relevant Period").

Vivendi is collaterally estopped from denying any of the elements of plaintiffs' Section 10(b) claim save for reliance; plaintiffs are entitled to the fraud on the market presumption of reliance; and neither truth on the market nor allegations of no price impact are available as defenses to that presumption.[2] Moreover, the parties agree that: (1) during the Relevant Period, plaintiffs did not possess non-public corrective information about Vivendi's misstatements;[3] (2) the plaintiffs did not directly rely on Vivendi's material misstatements;[4] (3) during the Relevant Peri-

---

1. The Court has subject matter jurisdiction over this Section 10(b) claim under 28 U.S.C. § 1331, and venue is proper.

2. See GAMCO Investors, Inc. v. Vivendi, S.A. ("SJ Op."), 917 F.Supp.2d 246, 247–48, 2013

WL 132583, at *1 (S.D.N.Y. Jan. 10, 2013); Joint Pre–Trial Order ("JPTO") at 21–22.

3. See JPTO at 13.

4. See Plaintiffs' Trial Memorandum of Law ("Pl. Mem.") at 1.

od, the market for Vivendi ADS's was efficient;[5] and (4) if plaintiffs are entitled to damages, such damages shall total $3,544,917.68, exclusive of any applicable pre-judgment interest.[6]

In short, the only issue in this case is whether Vivendi can rebut the fraud on the market presumption of reliance. Moreover, Vivendi must attempt this rebuttal without arguing that the market for Vivendi ADS's was inefficient, that there was no price impact, that the truth about Vivendi's misstatements was known to the market, or that the plaintiffs were in possession of corrective non-public information. A bench trial on this narrow issue was held from February 18, 2013 to February 19, 2013. The following findings of fact and conclusions of law are made under Rule 52(a) of the Federal Rules of Civil Procedure ("FRCP"). In reaching these findings and conclusions, I heard the evidence, observed the demeanor of the witnesses, and considered the arguments and submissions of counsel. For the following reasons, judgment shall be entered in favor of Vivendi.

## II. FINDINGS OF FACT [7]

### A. The Parties

#### 1. Plaintiffs

The plaintiffs in this case are a number of companies that, during the Relevant Period, were subsidiaries of Gabelli Asset Management, Inc. ("GBL," and collectively with its subsidiaries, the "Gabelli Family").[8] GBL was founded by Mario Gabelli, who served as the Chairman, Chief Executive Officer, and Chief Investment Officer ("CIO") of GBL during the Relevant Period.[9] During the Relevant Period, plaintiff GAMCO Investors, Inc. ("GAMCO"), a wholly owned subsidiary of GBL, was a registered investment advisor providing managed account services to a broad array of clients.[10] In essence, GAMCO functioned as an investment advisor and asset management service for institutional investors and high net-worth individuals.[11]

During the same period, Gabelli Funds, LLC, another subsidiary of GBL, managed plaintiffs GAMCO Global Series Funds, Inc., Gabelli Capital Asset Fund, The Gabelli Value Fund, Inc., The Gabelli Asset Fund, The Gabelli Global Multimedia Trust, Inc., and The Gabelli Equity Trust, Inc. (collectively, the "Mutual Fund Plaintiffs," and collectively with GAMCO, the "Plaintiffs").[12] The Mutual Fund Plaintiffs were a group of proprietary mutual funds within the Gabelli Family.[13]

---

**5.** *See* JPTO at 3. More specifically, the parties stipulate that, during the Relevant Period, the market for Vivendi ADS's was efficient under the factors set forth in *Cammer v. Bloom*, 711 F.Supp. 1264 (D.N.J.1989). *See* 2/18/13 Trial Transcript ("Tr.") at 149:1–7.

**6.** *See* JPTO at 13. *But cf. id.* at 13 n. 2 (stating that this stipulation is contingent on the prospective judgment in the Vivendi class action not being reversed, modified, or vacated on appeal).

**7.** Familiarity with the prior proceedings in this case is assumed.

**8.** *See* JPTO at 3.

**9.** *See id.;* Pl. Mem. at 3. Somewhat confusingly, GBL changed its name in 2005 to GAMCO Investors, Inc., which, during the Relevant Period, was the name of a separate entity that is a plaintiff in this case. *See* 2/18/13 Trial Transcript ("Tr.") (Direct Examination of Douglas Jamieson ("Jamieson Direct")) at 116:6–12. The companies in question will be referred to by their Relevant Period names, except where otherwise noted.

**10.** *See* JPTO at 3.

**11.** *See* 2/18/13 Tr. (Jamieson Direct) at 117:5–22.

**12.** *See id.* at 118:10–119:12.

**13.** *See id.* at 118:14–17.

Finally, throughout the Relevant Period, Gabelli & Company, Inc. ("Gabelli & Co.") was an indirect subsidiary of GBL, with Gabelli Securities, Inc. interposed in the middle.[14] It served as "the research arm of GBL[,]" in which capacity it "performed research for GAMCO and the Mutual Fund Plaintiffs."[15]

Specifically, during the Relevant Period, investment analysts employed by Gabelli & Co. performed research for the benefit of, among others, portfolio managers at GAMCO and the Mutual Fund Plaintiffs, and reported the results of this research,—as well as recommendations as to whether to buy, sell, or hold securities—at daily morning meetings held by GBL.[16]

### 2. Defendant [17]

Defendant Vivendi is a French multimedia company that listed ADS's on the NYSE during the Relevant Period. Beginning in the late 1990s, it engaged in a series of mergers and acquisitions, including a three-way merger between Vivendi, The Seagram Company Ltd., and Canal Plus, S.A. that was announced on October 30, 2000. As a result of this activity, Vivendi took on significant debt, and eventually faced a liquidity crisis. The material misstatements and omissions during the Relevant Period all relate to Vivendi's al-leged attempts to cover up this liquidity crisis.

In the class action, plaintiffs' expert witness, Dr. Blaine Nye, identified January 7, 2002, May 3, June 21, June 24, July 2, July 3, July 10, July 15, and August 14, 2002 as dates on which corrective disclosures revealed Vivendi's true liquidity condition and alleged fraud.[18] By August 14, 2002, these corrective disclosures had completely revealed Vivendi's true liquidity condition, and the full extent of the alleged fraud.[19] I will therefore refer to the period running from January 7, 2002 to August 14, 2002 as the "Corrective Disclosure Period."

### B. The Witnesses

Five witnesses testified at the trial: Andrew Rittenberry, Douglas Jamieson, Bruce Alpert, Anthony Hartswell Woodson III,[20] and Mario Gabelli. After graduating from Columbia Business School in 2000, Rittenberry worked as an investment analyst for Gabelli & Co. from July 2000 to early 2004.[21] In this capacity, he was assigned to follow the media industry, i.e., keep track of trends and monitor GBL's holdings in the industry, and communicate his findings to portfolio managers in the

---

14. *See id.* at 120:10–17.

15. JPTO at 3.

16. *See* 2/18/13 Tr. (Jamieson Direct) at 122:6–8.

17. Certain facts found in this section are drawn from the opinion *In re Vivendi Universal, S.A. Sec. Litig.,* 765 F.Supp.2d 512 (S.D.N.Y.2011). The Court takes judicial notice of these facts under Federal Rules of Evidence 201(b)(2). These facts are not materially in dispute for the purposes of this motion, although both parties continue to preserve all objections for appeal.

18. *See* JPTO at 3.

19. *See id.*

20. The parties stipulated that Woodson was unavailable for trial within the meaning of FRCP 32(a)(4). *See* JPTO at 14 n. 3. As a result, his testimony was received through a videotaped deposition played in court during the first day of the trial. This presentation allowed the Court to evaluate Woodson's demeanor. The parties subsequently submitted a transcript of Woodson's deposition for the Court's review.

21. *See* 2/18/13 Tr. (Direct Examination of Andrew Rittenberry ("Rittenberry Direct")) at 30:3–31:1.

Gabelli Family.[22] During the Relevant Period, he was the only analyst at Gabelli & Co. who followed Vivendi.[23]

Like Rittenberry, Jamieson graduated from Columbia Business School before starting his career at the Gabelli Family in 1981.[24] During the Relevant Period, Jamieson was employed as the Chief Operating Officer of GAMCO, in which capacity he continues to serve today (although GAMCO's name has since changed).[25]

After earning a Master's degree in Business Administration from Rensselaer Polytechnic Institute in 1974, Alpert worked as an auditor for PriceWaterhouse for eight years, before leaving to serve as Vice-President and Treasurer of Smith Barney's mutual funds for two years.[26] Since 1988, Alpert has served as the Chief Operating Officer of Gabelli Funds, LLC; and during the Relevant Period, he was the President and Treasurer of the Mutual Fund Plaintiffs.[27]

Woodson worked for a company in the Gabelli Family—likely GBL—from November of 1993 to February 28, 2006.[28] From April 2001 through December 2004, Woodson managed GBL's London office; for the rest of his tenure at GBL, he served as a Senior Vice President.[29] In this capacity, and during the Relevant Period, he managed investment accounts on behalf of GAMCO clients, and served as the portfolio manager of certain GBL mutual funds that invested in convertible bonds.[30]

Mario Gabelli founded Gabelli & Company on January 1, 1977, and he has worked for the Gabelli Family ever since.[31] In his capacity as CIO during the Relevant Period, Gabelli had ultimate responsibility for the investments made by the Gabelli Family, although portfolio managers serving under Gabelli generally made the day-to-day decisions as to which securities to buy, sell, or hold.[32]

A few words on Gabelli's demeanor and credibility are warranted. Gabelli appeared ill at ease with answering direct questions candidly, as if he took his oath subject to the reservation that he be permitted to define "the truth." Consistent with this understanding, Gabelli interpreted simple questions as invitations to philosophize, prevaricate, and palaver.[33] He

---

22. *See id.* at 31:2–20.

23. *See id.* at 33:3–5.

24. *See id.* (Jamieson Direct) at 115:1–5.

25. *See id.* at 115:14–115:3.

26. *See id.* (Direct Examination of Bruce Alpert ("Alpert Direct")) at 131:22–132:7.

27. *See id.* at 132:17–19; 133:25–134:10.

28. *See* 8/3/06 Deposition of Anthony Hartswell Woodson III ("Woodson Dep.") at 6:17–7:16.

29. *See id.* at 7:17–24.

30. *Id.* at 17:19–20:16; 25:12–23.

31. *See* 2/19/13 Tr. (Direct Examination of Mario Gabelli ("Gabelli Direct")) at 159:1–10.

32. *See id.* at 159:16–19; Woodson Dep. at 20:4–16.

33. *See, e.g.,* 2/19/13 Tr. (Gabelli Direct) at 193:16–24 ("Q. [Referring to an article written by Mario Gabelli] Does that [passage] suggest that the [ ] public market price might not be an accurate reflection of intrinsic value, depending upon investor psychology? A. On a given day, the market knows everything that exists to the degree that that price in the public market reflects that, that would reflect all of the elements. For example, when President Eisenhower got assassinated—not assassinated, had a heart attack, the market dropped sharply. And it reflected that dynamic."); *id.* at 227:18–228:6 (Redirect Examination of Mario Gabelli ("Gabelli Redirect")) ("Q. Do you actually remember what determinations preceded your decision to purchase Vivendi stock during the [R]elevant [P]eriod? A. The mosaic that I follow, as a

would not directly answer whether he had read or endorsed an article that appeared in Cigar Afficionado under his name.[34] Similarly, when asked whether the December 31, 2000 Annual Report of the Gabelli Asset Fund bore his signature,[35] he stated that "[i]t is a facsimile of one of the many signatures that I use that are on file for me[,]"[36] and then affected surprise that the contents of a document bearing his signature might be imputed to him.[37]

Gabelli's attitude is fairly encapsulated by an answer he gave when confronted with his deposition testimony during the trial:

Q [Reading a passage from Gabelli's deposition transcript] Was that answer true at the time you gave it?

A. There were many questions prior to that, and I tend to talk a lot and explain a lot. Obviously, I'm not going to say this is not true, but I don't know the context in which it's true or not true.[38]

During summations, Plaintiffs' counsel stated: "I would ask that you accept [Gabelli] as a person who wants to be precise and that he is trying to be precise in a very important case."[39] Having observed Gabelli's demeanor and heard his testimony, I find that he was not driven by a desire for precision on the witness stand. Instead, his testimony amounted to motivated hairsplitting by an interested witness. In short, I find that Gabelli's testimony was not credible.

## C. Plaintiffs' Decision to Buy Vivendi ADS's

### 1. Plaintiffs' Investment Philosophy

Plaintiffs' investment philosophy is to "identify companies with dominant industry positions that are selling at substantial discounts to their intrinsic Private Market Values [ ("PMV") ] [,]"[40] and then find "a catalyst or an event that will surface value and attract investor attention."[41] The PMV of a company is the price that an informed industrialist would be willing to

---

race car driver or a pilot and a checklist, if I were a pilot there would be a checklist. I don't have a checklist on my desk. But trained as a professional, there are things that I ask daily/weekly in terms of the portfolio and the security that we select: What is the price in the public markets? [H]ow much do I want to own for this client? [A]nd so on. Those are the elements, if you're asking me what I would look at. Q. Could you answer my question. A. I thought I did.").

**34.** *See id.* at 191:7–23 (discussing Defendant's Exhibit ("DX") Z at 00000033–35) (pin citations to exhibits refer to their Bates numbers) (article prepared for Cigar Afficionado Magazine, under Mario Gabelli's name, affixed to December 31, 2001 Annual Report of The Gabelli Asset Fund) ("The Court: Do you know if this is the text of an article you wrote for Cigar Afficionado? The Witness: You know, I can't remember, but my name is on it, and I have had help preparing and editing articles in the past. And this may be one of those. Q: By allowing your name to be put on it, did you adopt it as yours? A: I don't

understand the question. The Court: Well, by letting it be published as an article by Mario J. Gabelli, did you acknowledge it as yours? The Witness: I never wrote to anyone telling them it's not something I can live with. I probably didn't read it after it was published anyway. The Court: That's not the question. The Witness: I know. The Court: If it says 'by Mario Gabelli,' do you understand and accept that it's yours? The Witness: I have never refuted that it was mine.").

**35.** *See* 12/31/2000 DX D, at 00000017.

**36.** 2/19/13 Tr. (Gabelli Direct) at 199:12–13.

**37.** *See id.* at 199:14–200:2.

**38.** *Id.* (Gabelli Redirect) at 226:10–15.

**39.** *Id.* (Plaintiffs' Summation) at 233:22–24.

**40.** DX J (3/31/01 Gabelli Asset Management Inc. PowerPoint Presentation) at 134.0011.

**41.** *Id.* at 134.0017.

pay for it, if each of its segments were valued independently in a private market sale.[42] It is separate and distinct from the company's market capitalization, *i.e.*, the public market price of its shares times the number of shares outstanding, which, according to the Gabelli Family philosophy, can be irrational and sentimental, thereby providing value-based investors an opportunity to make a profit.[43]

GBL invests in a company when its PMV is substantially higher than its market capitalization, and there is a "catalyst," *i.e.*, "some dynamic that is going to . . . cause the market price to rise to the level of" PMV.[44] The PMV of a company, and whether a catalyst exists, are determined using techniques that are proprietary to GBL.[45] This determination involves using "historical knowledge and experience[,]" "industry knowledge" and "creative thinking" to identify "what the possibilities could be for a company, to unlock its intrinsic value."[46] The Gabelli Family equates a company's PMV with its "intrinsic value."[47]

During the Relevant Period, Rittenberry—the only analyst at GBL following Vivendi—calculated the PMV of Vivendi using the proprietary techniques that he learned at Gabelli & Co.[48] Based on Rittenberry's calculation of Vivendi's PMV, during the Relevant Period, Vivendi securities were trading at a substantial discount to Vivendi's PMV per ADS.[49] Mario Gabelli personally asked for and reviewed Rittenberry's calculation of Vivendi's PMV during the Relevant Period.[50] Rittenberry

---

42. *See* Woodson Dep. at 145:5–7.

43. *See id.* at 145:7–21. *See also* DX Z at 00000033 ("It is our, and every prudent investor's job to try to determine the intrinsic value of an individual company or the market as a whole. . . . Whether stocks trade at, above, or below intrinsic value is a function of investor psychology. Mr. Market is the code name the traditional value investor uses to personify investor psychology.").

44. 2/18/13 Tr. (Rittenberry Direct) at 43:4–14. *See* Woodson Dep. at 149:14–22.

45. *See* Woodson Dep. at 86:17–87:8.

46. *Id.* at 86:24–87:21.

47. *See, e.g.,* DX N (5/12/01 Gabelli Asset Management, Inc. PowerPoint presentation, Sixteenth Annual Meeting held at the Pierre Hotel, New York City) at 0042–0044 (describing GBL's "investment process" as "identify[ing] [the] intrinsic value of each business"); *id.* at 0049 (a graph entitled "PMV vs. Mr. Market" showing that GBL's investment strategy is to buy shares when their public market value is below their PMV per share); DX AZ (7/26/06 Gabelli promotional materials sent to investors) at 0009 ("Our goal is to identify companies in the public market that are selling at differences to their intrinsic or private market values"); DX BE (12/27/12 print-out from GAMCO website) ("GAMCO Investors, Inc. is best known for its research-driven, value-oriented equity investing expertise . . . investing in undervalued companies that have a high probability of achieving their intrinsic or private value over time."); Woodson Dep. at 77:17–24 ("[E]very analyst [at GBL] typically does an in-depth analysis of the companies that they're covering by constructing an Excel type based spreadsheet [*i.e.*, PMV] which analyzes the different business segments of the firm in order to establish what we think its intrinsic value is[.]"); 2/18/13 Tr. (Jamieson Direct) at 123:6–12 ("Q. And undervalued in this context means that the public stock price of a company was trading below its intrinsic value, correct? A. Yes. Q. And that intrinsic value was represented by GAMCO's calculation of that company's [PMV], right? A. Yes.").

48. *See* 2/18/13 Tr. (Rittenberry Direct) at 47:15–17.

49. *See* DX AU (01/11/01 print-out of Rittenberry spreadsheet calculating Vivendi's PMV).

50. *See* DX X (2001 print-out of Rittenberry spreadsheet calculating Vivendi's PMV, containing handwritten notes by Gabelli); 2/19/13 Tr. (Gabelli Redirect) at 229:19–230:2; 2/18/13 Tr. (Rittenberry Direct) at 61:2–21.

also sent his estimation of Vivendi's PMV to Marc Gabelli, a portfolio manager at Gabelli, and Vicent Roche, a trader at Gabelli, on April 5, 2001.[51] And Woodson relied on Rittenberry's analysis of Vivendi's PMV in his decision to purchase high-yield Vivendi bonds, from which I infer that senior management at Vivendi trusted Rittenberry's analysis.[52] This inference is strengthened by the fact that, during the Relevant Period, Plaintiffs repeatedly used Vivendi in presentations to shareholders and actual and prospective customers as an illustration of a company whose securities traded at a substantial discount to its PMV.[53]

Based on his calculation of Vivendi's PMV, and the spread between that PMV and the market price of Vivendi securities, Rittenberry consistently gave a "buy" or "hold" recommendation on Vivendi securities during the Relevant Period.[54] Rittenberry was aware of the liquidity crisis at Vivendi in 2002, but, by reducing the market price for Vivendi ADS's without affecting its PMV, this crisis only strengthened Rittenberry's "buy" or "hold" recommendation.[55] Rittenberry's "buy" or "hold" recommendation on Vivendi securities was further strengthened by his view that the liquidity problems at Vivendi were a short-term concern, which would not trouble a longer-term investor like Mario Gabelli.[56]

I find that Rittenberry's conclusion that Vivendi's liquidity crisis was a short-term concern that made it a more attractive investment, by reducing the public market price of Vivendi securities without reducing its PMV, was shared by the Gabelli Family, including Mario Gabelli. On July 1, 2002, Mario Gabelli commented that Vivendi had "a wonderful array of assets," and that "Vivendi is a good business[;]" on June 25, 2007, Gabelli testified that his "view of [Vivendi's] assets has not changed;"[57] and at the trial, he testified that he is "still buying" Vivendi securities.[58] Further, "the intrinsic value [of a company] from the perspective of GAMCO and the [M]utual [F]und [P]laintiffs is represented by their calculations of [PMV][,]"[59] and only Rittenberry calculated Vivendi's PMV during the Relevant Period.

51. *See* 2/18/13 Tr. (Rittenberry Direct) at 63:2–20; DX K (4/5/01 e-mail from Rittenberry to Marc Gabelli and Vincent Roche).

52. *See* Woodson Dep. at 238:17–239:20.

53. *See* DX G, N, T.

54. *See* 2/18/13 Tr. (Rittenberry Direct) at 72:7–20; 83:23–24; 84:10–17.

55. *See id.* (Rittenberry Direct) at 85:10–86:10; *id.* (Cross–Examination of Rittenberry) at 90:17–21 ("The Court: If the price was inflated and you stripped that inflation out, the market value would be even lower and the discount would be bigger, between the private market and the market price, right? The Witness: Yes."). *See also* DX AB (2/1/01 e-mail from Rittenberry to Ken Egusa, analyst at Gabelli & Co. tasked with analyzing certain Japanese companies) (indicating that Rittenberry was aware that Vivendi had liquidity issues).

56. *See* 2/18/13 Tr. (Rittenberry Direct) at 86:11–87:1 (testifying that Mario Gabelli is a long-term investor, and that, during the Relevant Period, he believed that the liquidity problems at Vivendi were a short-term problem).

57. 6/25/07 Deposition of Mario Gabelli at 190:22–194:23.

58. 2/19/13 Tr. (Gabelli Redirect) at 223:6.

59. *Id.* (Jamieson Direct) at 119:22–25. *Accord id.* at 128:17–129:23 (testifying that GAMCO and the Mutual Fund Plaintiffs used PMV, supplemented by earnings per share and free and clear cash flow, to make investment decisions); *id.* (Alpert Direct) at 134:23–135:20 (verifying that the Mutual Fund Plaintiffs and GAMCO utilized the spread between PMV and market price to make investment decisions).

Consistent with Rittenberry's recommendations and calculation of Vivendi's PMV, Plaintiffs doubled or tripled their holdings in Vivendi ADS's during the Corrective Disclosure Period.[60] Plaintiffs have argued that these post-disclosure purchases were driven by Vivendi's hiring of a new CEO, Jean–Rene' Fourtou.[61] This argument has no basis in the record: no witness credibly testified in support of it; there is no discernible relationship between Plaintiffs' transactions and Fourtou's appointment as CEO on July 4, 2002; and Fourtou's appointment is not discussed in a contemporaneous record of Rittenberry's recommendations as to Vivendi.[62]

Plaintiffs' Corrective Disclosure Period purchases of Vivendi ADS's reinforce my finding that Vivendi's liquidity crisis was irrelevant to Plaintiffs' decision to purchase Vivendi securities during the Relevant Period. One example is particularly telling. On July 1, 2002, Moody's downgraded Vivendi to junk status; the next day, Standard & Poor's downgraded Vivendi to one notch above junk status.[63] That same day, on July 2, 2002, Mario Gabelli caused Plaintiffs to purchase 312,-000 Vivendi ADS's, despite having "learned about what happened at Vivendi with Messier [Vivendi's then-CEO] and the

challenges with regards to what he said publicly on liquidity...." [64]

In sum, I find that, throughout the Relevant Period: (1) Plaintiffs were value-based investors who utilized a propriety metric known as PMV to evaluate the intrinsic value of Vivendi securities; (2) the calculation of PMV relied upon by Plaintiffs to evaluate Vivendi was significantly higher than Vivendi's market price; (3) the market price of Vivendi securities factored into Plaintiffs' investment decision only as a comparator with PMV; and (4) the liquidity crisis at Vivendi was irrelevant to Plaintiffs' investment decisions, except to the extent that each corrective disclosure made Vivendi a more attractive investment, by increasing the spread between Vivendi's PMV and its market price.

## III. APPLICABLE LAW

### A. The Fraud on the Market Presumption Under Section 10(b)

"[R]eliance upon [a] misrepresentation or omission" is an element of a private securities fraud claim brought under Section 10(b) and Securities and Exchange Commission Rule 10b–5.[65] To prove reliance, the plaintiff must show that *but for* the misstatement or omission, she would not have transacted in the security.[66]

---

**60.** *See* JPTO at 7–11.

**61.** *See* 2/18/13 Tr. (Plaintiffs' Opening Argument) at 10:6–10.

**62.** *See* DX V (8/20/02 GBL Morning Meeting Notes) at 0003.

**63.** *In re Vivendi Universal, S.A. Sec. Litig.,* 634 F.Supp.2d 352, 358 (S.D.N.Y.2009).

**64.** 2/19/13 Tr. (Gabelli Redirect) at 222:23–25.

**65.** *Ashland Inc. v. Morgan Stanley & Co., Inc.,* 652 F.3d 333, 337 (2d Cir.2011) (quoting *Stoneridge Inv. Partners, LLC v. Scientific–Atlanta, Inc.,* 552 U.S. 148, 157, 128 S.Ct. 761,

169 L.Ed.2d 627 (2008)). *Accord Erica P. John Fund, Inc. v. Halliburton Co.,* —— U.S. ——, 131 S.Ct. 2179, 2184, 180 L.Ed.2d 24 (2011).

**66.** *See ATSI Commc'ns, Inc. v. Shaar Fund, Ltd.,* 493 F.3d 87, 106 (2d Cir.2007) ("Transaction causation [*i.e.* reliance] only requires allegations that but for the claimed misrepresentations or omissions, the plaintiff would not have entered into the detrimental securities transaction.") (quotation marks and citations omitted). *Cf. Stoneridge Inv. Partners, LLC,* 552 U.S. at 160, 128 S.Ct. 761 ("[R]eliance is tied to causation, leading to the inquiry whether respondents' acts were immediate or remote to the injury").

"The traditional (and most direct) way a plaintiff can demonstrate reliance is by showing that he was aware of a company's statement and engaged in a relevant transaction—e.g., purchasing common stock—based on that specific misrepresentation."[67]

■ In *Basic v. Levinson* the Supreme Court held that an investor who bought or sold securities in an efficient market may avail herself of the presumption that she "relied on the integrity of the price set by the market...."[68] The Court reasoned that "[b]ecause most publicly available information is reflected in [the] market price, an investor's reliance on any public material misrepresentations, therefore, may be presumed for purposes of a Rule 10b–5 action."[69] As long as the "plaintiffs can show that the alleged misrepresentation was material and publicly transmitted into a well-developed market, then reliance will be presumed...."[70]

■ The fraud on the market presumption announced in *Basic* allowed plaintiffs to proceed with securities fraud claims without having to show that they were personally aware of, and relied on, a company's misrepresentations. Through this rule, the Supreme Court sought to alleviate the difficult evidentiary issues and problems with class certification that commonly arise in securities fraud actions.[71] However, because the purpose of federal securities law is "not to provide investors with broad insurance against market losses, but to protect them against those economic losses that misrepresentations actually cause[,]" the fraud on the market theory of reliance was made rebuttable.[72]

The Second Circuit has consistently stated that "[t]he ... fraud-on-the-market theory involves two rebuttable presumptions that permit a finding of ... reliance ...: 'that (1) misrepresentations by an issuer affect the price of securities traded in the open market, and (2) investors rely on the market price of securities as an accurate measure of their intrinsic value.' "[73] This formulation flows directly from *Basic* itself, which supports its holding with a line of cases that analogize the efficient market price of a security to an investor's " 'unpaid agent,' " who performs the role that the investor would play in a

---

**67.** *Erica P. John Fund, Inc.,* 131 S.Ct. at 2185.

**68.** 485 U.S. 224, 227, 108 S.Ct. 978, 99 L.Ed.2d 194 (1988). Similarly, reliance on omissions may be presumed when the omissions are material and the issuer had a duty to disclose. *See Affiliated Ute Citizens of Utah v. United States,* 406 U.S. 128, 153–54, 92 S.Ct. 1456, 31 L.Ed.2d 741 (1972).

**69.** *Basic,* 485 U.S. at 247, 108 S.Ct. 978. *Accord Hevesi v. Citigroup Inc.,* 366 F.3d 70, 77 (2d Cir.2004).

**70.** *In re Salomon Analyst Metromedia Litig.,* 544 F.3d 474, 483 (2d Cir.2008).

**71.** *See Erica P. John Fund, Inc.,* 131 S.Ct. at 2185 (noting that the holding of *Basic* was made in response to the evidentiary issues posed by modern impersonal markets, as well as the difficulty of class certification where direct proof of reliance was required).

**72.** *Dura Pharm., Inc. v. Broudo,* 544 U.S. 336, 345, 125 S.Ct. 1627, 161 L.Ed.2d 577 (2005) (citing *Basic,* 485 U.S. at 251–52, 108 S.Ct. 978 (White, J., joined by O'Connor, J., concurring in part and dissenting in part) ("A nonrebuttable presumption of reliance—or even worse, allowing recovery in the face of affirmative evidence of nonreliance,—would effectively convert Rule 10b–5 into a scheme of investor's insurance.") (quotation marks and citations omitted)).

**73.** *In re Am. Int'l Grp., Inc. Sec. Litig.,* 689 F.3d 229, 234 n. 3 (2d Cir.2012) (quoting *Teamsters Local 445 Freight Div. Pension Fund v. Bombardier Inc.,* 546 F.3d 196, 200 n. 4 (2d Cir.2008) (quoting *Hevesi,* 366 F.3d at 77)).

face-to-face transaction, "'informing him that given all the information available to it, the value of the stock is worth the market price.'"[74]

 In order to invoke the fraud on the market presumption, "plaintiffs must demonstrate that the alleged misrepresentations were publicly known[,] ... that the stock traded in an efficient market, and that the relevant transaction took place between the time the misrepresentations were made and the time the truth was revealed."[75] If the plaintiff makes this showing, the burden shifts to the defendant to rebut the presumption of reliance.[76]

 *Basic* states that: "[a]ny showing that severs the link between the alleged misrepresentation and either the price received (or paid) by the plaintiff, or [her] decision to trade at a fair market price, will be sufficient to rebut the presumption of reliance."[77] In addition to stating this general rule, *Basic* also provides two examples of circumstances where the presumption may be rebutted: (1) when the falsity of the misstatements is already known to the market, such that there is no price impact; and (2) when the investor would have transacted in the security regardless of what was known or not known about the issuer or its stock.[78]

The first example—sometimes termed "truth on the market"—could be classified as a mode of negating fraud entirely, rather than rebutting the fraud on the market theory.[79] Similarly, a showing that the market in question was not efficient does not really 'rebut' the presumption, but rather shows that it does not apply in the first place: reliance on the price set by an efficient market is impossible when the market is not efficient.[80] These arguments—*i.e.*, truth on the market and market inefficiency—are susceptible to proof

---

74. *Basic*, 485 U.S. at 244, 108 S.Ct. 978 (quoting *In re LTV Sec. Litig.*, 88 F.R.D. 134, 143 (N.D.Tex.1980)). The court in *In re LTV Securities Litigation* goes on to state that: "If the investor did not rely on such agent, there has been no reliance. Thus a defendant should be able to attack such an investor's claim in much the same way he would in a face-to-face transaction—being allowed to offer proof that the reliance was upon matters extraneous to the market (to rebut the presumption)." 88 F.R.D. at 143–44.

75. *Erica P. John Fund, Inc.*, 131 S.Ct. at 2185 (quotation marks and citations omitted).

76. Until recently, plaintiffs in this Circuit also had to show materiality in order to proceed with a class action on a fraud on the market theory. *See In re Salomon Analyst Metromedia Litig.*, 544 F.3d at 481. A misstatement is material when "there [is][ ] a substantial likelihood that the disclosure of the omitted fact would have been viewed by the reasonable investor as having significantly altered the total mix of information made available." *Basic*, 485 U.S. at 231–32, 108 S.Ct. 978 (quotation marks and citations omitted). To-

day, the Supreme Court decided *Amgen Inc. v. Connecticut Ret. Plans and Trust Funds*, which holds that proof of materiality is not a precondition to class certification. 568 U.S. ——, 133 S.Ct. 1184, 185 L.Ed.2d 308 (2012).

77. *Basic*, 485 U.S. at 248, 108 S.Ct. 978.

78. *See id.*

79. *See* Daniel R. Fischel, *Efficient Capital Markets, the Crash, and the Fraud on the Market Theory*, 74 CORNELL L. REV. 907, 918–19 (1988) ("In the first situation where the market price is not artificially inflated because the truth becomes known from other sources, it is inaccurate to suggest that the presumption of reliance is rebutted. In fact, the example has nothing to do with reliance. Investors do not rely any less on the market price because that price has not been artificially inflated. It would be more accurate to characterize this situation as one where no fraud on the market occurred.").

80. *Cf. In re Initial Public Offerings* ("IPO") *Sec. Litig.*, 471 F.3d 24, 42 (2d Cir.2006).

on a class-wide basis.[81]

■ True rebuttals of the presumption—*i.e.*, arguments that the investors in question did not in fact "rely on the market price of securities as an accurate measure of their intrinsic value"[82]—often "require an individualized inquiry into the buying and selling decisions of particular class members[,]"[83] and as such are less susceptible to proof on a class-wide basis. In short, a class may be certified despite the presence of members who allegedly did not rely on the integrity of the market.[84] When this occurs, questions of individual reliance will call for individualized proof, which may be taken at separate trials after the class-wide trial has completed.[85]

This case turns entirely on whether Vivendi has successfully rebutted Plaintiffs' reliance on the misrepresentations and omissions that were incorporated into the market price of Vivendi ADS's. In addressing how individual reliance may be rebutted, the *Basic* court explained:

Petitioners also could rebut the presumption of reliance as to plaintiffs who would have divested themselves of their Basic shares without relying on the integrity of the market. For example, a plaintiff who believed that Basic's statements [falsely disclaiming the possibility of a merger] were false and that Basic was indeed engaged in merger discussions, and who consequently believed that Basic stock was artificially underpriced, but sold his shares nevertheless because of other unrelated concerns, *e.g.*, potential antitrust problems, or political pressures to divest from shares of certain businesses, could not be said to have relied on the integrity of a price he knew had been manipulated.[86]

This quote illustrates that the fraud on the market presumption is rebuttable when the plaintiff traded "without relying on the integrity of the market."[87] Equivalently, in the Second Circuit's formulation, the presumption is rebutted if the plaintiff did not "rely on the market price of [the] securit[y] as an accurate measure of [its] intrinsic value."[88]

---

81. *See In re Vivendi Universal, S.A. Sec. Litig.*, 765 F.Supp.2d at 584. *Cf. Amgen Inc. et al.*, 568 U.S. ——, 133 S.Ct. at 1199 ("Materiality thus differs from the market-efficiency and publicity predicates in this critical respect: While the failure of common, classwide proof on the issues of market efficiency and publicity leaves open the prospect of individualized proof of reliance, the failure of common proof on the issue of materiality ends the case for the class and for all individuals alleged to compose the class.").

82. *In re Am. Int'l Grp., Inc. Sec. Litig.*, 689 F.3d at 234 n. 3 (quotation marks and citations omitted).

83. *In re Vivendi Universal, S.A. Sec. Litig.*, 765 F.Supp.2d at 584.

84. *See, e.g., In re Lehman Bros. Sec. & ERISA Litig.*, No. 08 Civ. 5523, 2013 WL 440622, at *2 (S.D.N.Y. Jan. 23, 2013) ("Tracking an index for an efficient market is sufficient reliance for the purpose of class certification") (citations omitted); *In re WorldCom, Inc. Sec. Litig.*, 219 F.R.D. 267, 282 (S.D.N.Y.2003) (rejecting argument that institutional investor named plaintiffs were atypical and subject to unique defenses, because "[m]aking careful investment decisions does not disqualify an investor from representing a class of defrauded investors or from relying on the presumption of reliance"). *Cf. Maywalt v. Parker & Parsley Petroleum Co.*, 147 F.R.D. 51, 54 (S.D.N.Y.1993) ("[T]he Second Circuit has directed district courts to apply Rule 23 according to a liberal rather than a restrictive interpretation and has explicitly noted its preference for class certification in securities cases.") (citations omitted).

85. *See In re Vivendi Universal, S.A. Sec. Litig.*, 765 F.Supp.2d at 584–85 (collecting cases).

86. *Basic*, 485 U.S. at 249, 108 S.Ct. 978.

87. *Id.*

## IV. CONCLUSIONS OF LAW

Even before *Basic,* one court held that "given the force of the [fraud on the market] presumption (carrying a burden of proving a purchase would have been made even if the truth were known)[,]" attempts to rebut the presumption "would likely be futile in the vast number of cases."[89] In part, this is because "[t]he finding of materiality by its very nature establishes that the information omitted would have been considered important by investors generally. It thus will be only the unusual case in which compatible findings of materiality and nonreliance can be made."[90] And much of the force of Justice White's dissent in *Basic* springs from his concern that the majority's opinion "allows investors to recover who can show little more than that they sold stock at a lower price than what might have been[,]" because "in practice . . . rebuttal is virtually impossible in all but the most extraordinary case."[91]

■ Based on the findings of fact set forth above, I conclude that this is just such an extraordinary case. As the Supreme Court recently explained, the fraud on the market presumption of reliance arises because, in an efficient market:

[I]t is reasonable to presume that most investors—knowing that they have little hope of outperforming the market in the long run based solely on their analysis of publicly available information—will rely on the security's market price as an unbiased assessment of the security's value in light of all public information. Thus, courts may presume that investors trading in efficient markets indirectly rely on public, material misrepresentations through their reliance on the integrity of the price set by the market.[92]

The Supreme Court has also stated that: "[r]eliance . . . upon the defendant's deceptive acts is an essential element of the § 10(b) private cause of action . . . because proof of reliance ensures that there is a proper connection between a defendant's misrepresentation and a plaintiff's injury."[93] To prove reliance, the plaintiff must show that "but for the claimed misrepresentations or omissions, [she] would not have entered into the detrimental securities transaction."[94] Here, Plaintiffs did not rely on the inflated market price of Vivendi ADS's as an "unbiased assessment of [their] value[.]"[95] By the same token, it cannot be said that but for Vivendi's misstatements and omissions about its liquidity condition, Plaintiffs would not have transacted in Vivendi ADS's.

Quite the contrary: PMV, the metric that Plaintiffs used to determine the intrinsic value of Vivendi ADS's, is completely independent of liquidity concerns and market price. There is no indication in the record that Plaintiffs would have

---

88. *In re Am. Int'l Grp., Inc. Sec. Litig.,* 689 F.3d at 234 n. 3 (quotation marks omitted).

89. *In re LTV Sec. Litig.,* 88 F.R.D. at 143.

90. *duPont v. Brady,* 828 F.2d 75, 78 (2d Cir. 1987) (discussing the *Affiliated Ute* presumption).

91. *Basic,* 485 U.S. at 256 & n. 7, 108 S.Ct. 978 (White, J., joined by O'Connor, J., concurring in part and dissenting in part) (citations omitted).

92. *Amgen Inc. et al.,* 568 U.S. ——, 133 S.Ct. at 1192–93.

93. *Erica P. John Fund, Inc.,* 131 S.Ct. at 2184 (quotation marks and citations omitted).

94. *ATSI Commc'ns, Inc.,* 493 F.3d at 106 (quotation marks and citations omitted).

95. *Id.*

viewed Vivendi as a less attractive investment if Vivendi had fully disclosed its liquidity condition at all relevant times. In fact, in this counterfactual scenario, because Plaintiffs' estimation of Vivendi's "intrinsic value"—as measured by PMV—would be unchanged, and, through the irrational whims of "Mr. Market," the price of Vivendi ADS's would have been lower, Plaintiffs would have seen Vivendi as a *more* attractive investment. And they did: during the Corrective Disclosure Period, Plaintiffs doubled or tripled their holdings in Vivendi securities.

In other words, but for the alleged misrepresentations and omissions, Plaintiffs would have been *more* likely to invest in Vivendi. Accordingly, it is more likely than not that during the Relevant Period, Plaintiffs did not "rely on the market price of [Vivendi] securities as an accurate measure of their intrinsic value.' " [96] Vivendi has therefore carried its burden and rebutted the fraud on the market presumption.

This holding is sharply limited to its unusual facts, and should not be taken to suggest that sophisticated institutional investors or value-based investors are not entitled to the fraud on the market presumption in general. As courts in this Circuit have routinely held, the use of sophisticated investment models does not foreclose a finding of material reliance on market price. [97] Similarly, one can imagine a case where an investor, like the Plaintiffs here, used the market price of a security merely as a comparator with a private method of valuation, but in which the fraud on the market presumption could not fairly be rebutted, because, but for the material misstatements, that investor would not have transacted in the securities at issue.

Because few securities cases proceed to trial—and fewer still are bench trials—there are few precedents addressing the narrow issue presented here. The closest case on point appears to be *Black v. Finantra Capital, Inc.*[98] In *Black*, the trial court charged the jury that plaintiff Herbert Black, who purchased restricted securities that could not be sold for several months in a private-market transaction, was entitled to the presumption that he relied on the market price of those securities, because the private-sale price was pegged to the public market price.[99] After the jury returned a verdict for Black, the trial court entered judgment as a matter of law for the defendant, stating that "close review of the transcript now convinces the Court that defendants proved, out of Black's own mouth, the absence of reliance, in a way that no reasonable juror could dispute." [100]

The Second Circuit reversed, holding that:

The jury was free to weigh all the testimony, and either to discredit it or to accept a different interpretation of Black's testimony that the current market price was "not really relevant when you can't sell the stock for six months or three months," (Tr. at 104.), or to credit Black's testimony that he took market price into account, because, not surprisingly, the current market price was what determined whether he was "making a good deal." (Tr. at 50.) The fact that

---

**96.** *In re Am. Int'l Grp., Inc. Sec. Litig.,* 689 F.3d 229, 234 n. 3 (2d Cir.2012) (quotation marks and citations omitted).

**97.** *See, e.g., In re WorldCom, Inc. Sec. Litig.,* 219 F.R.D. at 281.

**98.** 418 F.3d 203 (2d Cir.2005).

**99.** *See id.* at 208.

**100.** *Black v. Finantra Capital, Inc.,* 286 F.Supp.2d 339, 342 (S.D.N.Y.2003).

Black also took other considerations, such as Finantra's future prospects, its business plan, and his trust in the people soliciting his investment, into account in making his investment decision does not foreclose a finding of material reliance upon market price.[101]

The statement that the jury could have properly found reliance on the basis that the current market price determined whether Black was "making a good deal" could be taken to suggest that, once it attaches, the fraud on the market presumption is irrebuttable as against *any* plaintiff who buys a security at market price. This reading is overly broad: had the Second Circuit intended to announce such a sweeping principle, it would have done so. *Basic* plainly allows for the presumption to be rebutted when the plaintiff would have transacted in the security regardless of market price,[102] and the court in *Black* was undertaking an inquiry into whether the plaintiff had "material[ly] reli[ed] upon market price." A better reading of the passage, then, is that the Second Circuit was merely holding that the jury could have properly found that, but for the market price's inflation due to fraud, the plaintiff would not have invested in the securities at issue.

Unlike Herbert Black, the Plaintiffs did not materially rely on market price in making their investment decision. In-

stead, as detailed above, had Vivendi's fraud been known to the market, the Plaintiffs would have been all the more eager to invest—which indeed they did, throughout the Corrective Disclosure Period. Adopting Vivendi's useful formulation of the transaction causation test, the market price of Vivendi ADS's was not the "motivating driving force" behind Plaintiffs' investment decision.[103]

During closing, counsel for Plaintiffs repeatedly stated that Plaintiffs had "relied on price."[104] Relatedly, in their trial memorandum Plaintiffs argued that, in order to rebut the presumption, Vivendi must show that "Plaintiffs would have purchased Vivendi securities in the same transactions and at the same prices that they did during the Relevant Period had they known that Vivendi and its management were engaging in an ongoing fraud."[105]

Plaintiffs support their "same price" argument with citations to two District Court cases from this Circuit.[106] A careful reading of these cases reveals that they do not announce a general principle, but rather explain that one circumstance where the presumption may be rebutted is when the plaintiff would have traded at the same price despite knowing of the material misstatements. Further, both cases cite a Second Circuit case, *Kline v. Wolf,* which merely holds that the presumption of reli-

---

101. *Black,* 418 F.3d at 209–10.

102. *See Basic,* 485 U.S. at 249, 108 S.Ct. 978.

103. 2/19/13 Tr. (Vivendi's Closing Argument) at 261:7.

104. *Id.* (Plaintiffs' Closing Argument) at 244:6–7 ("Mr. Cappucci: I understand that. And what I'm saying is that they relied on price. They relied on price.").

105. 2/11/13 Plaintiffs' Trial Memorandum of Law ("Pl. Mem.") at 6.

106. *See id.* at 7 (citing *Darquea v. Jarden Corp.,* No. 06 Civ. 722, 2008 WL 622811, at

*4 (S.D.N.Y. Mar. 6, 2008) (The "presumption of reliance can be rebutted, for example, if defendant can show that plaintiff would have purchased the stock at the same price even if he had known the non-disclosed information."); *Lawrence v. Philip Morris Cos., Inc.,* No. 94 Civ. 1494, 1999 WL 51845, at *4 (E.D.N.Y. Jan. 9, 1997) ("[I]f defendant can show that plaintiff would have purchased the stock at the same price even if he had [ ] known the non-disclosed information, defendant will successfully rebut the 'market reliance' presumption and escape liability.")).

ance may be rebutted when "even if [plaintiff] had known of the alleged misrepresentation, [she] would still have purchased the stock." [107] In short, these cases stand for the proposition that a plaintiff's willingness to trade at the same price, even knowing of the fraud, is *one way* that the presumption may be rebutted, not for the proposition that it is the *only* way.

Plaintiffs have also argued that the fact that Plaintiffs based their evaluation of Vivendi ADS's on PMV " 'should not defeat the fraud-on-the-market presumption absent convincing proof that price played *no* part whatsoever in their decision making' process." [108] Because price will play a part in virtually all investment decisions, this standard would effectively convert the fraud on the market theory into an *irrebuttable* presumption. The standard proposed by Plaintiffs might be appropriate for class certification—the posture in which the *In re Initial Public Offering* decision was made. It cannot, however, be applied at the merits stage, as this would ignore the holding of *Basic* that *"[a]ny showing* that severs the link between the alleged misrepresentation and *either* the price received (or paid) by the plaintiff, *or [her] decision to trade at a fair market price,* will be sufficient to rebut the presumption of reliance." [109]

During closing argument, I raised my concern that Plaintiffs were describing an *irrebuttable* presumption, and asked Plaintiffs' counsel how, in his view, the fraud on the market presumption could be rebutted.[110] His response treated two of the examples given in *Basic*—truth on the market, and instances where corrective non-public information is known to the plaintiff—as the only ways that the fraud on the market presumption could be rebutted.[111]

Contrary to Plaintiffs' view, the examples given in Basic were not meant to be exhaustive. *Basic* holds that *"[a]ny* showing that severs the link between the alleged misrepresentation and ... the plaintiff['s] ... decision to trade at a fair market price, will be sufficient to rebut the presumption of reliance." [112] In light of this holding, defendants must be permitted to attempt to rebut the presumption by showing that plaintiffs would have transacted in securities notwithstanding any inflation in their market price caused by fraud. A successful rebuttal of this sort will be exceedingly rare. But it must be allowed here, lest the securities laws slip the restraints of causation entirely and become a judicially created investor insurance scheme.[113]

## V. CONCLUSION

Based on the findings of fact and conclusions of law stated above, I hold that Vivendi has rebutted the fraud on the market presumption of reliance. The Clerk of the Court is directed to enter judgment in Vivendi's favor and close this case.

SO ORDERED.

---

**107.** 702 F.2d 400, 403 (2d Cir.1983).

**108.** Pl. Mem. at 8 (quoting *In re IPO Sec. Litig.,* 227 F.R.D. 65, 109 (S.D.N.Y.2004) (emphasis in the original), *vacated and remanded,* 471 F.3d 24 (2d Cir.2006)).

**109.** *Basic,* 485 U.S. at 248, 108 S.Ct. 978 (emphasis added).

**110.** *See* 2/19/13 Tr. (Plaintiffs' Closing Argument) at 235:16–236:7.

**111.** *See id.* at 235:16–237:10.

**112.** *Basic,* 485 U.S. at 248, 108 S.Ct. 978 (emphasis added).

**113.** *Cf. Dura Pharm., Inc.,* 544 U.S. at 345, 125 S.Ct. 1627.